**Duane E. LUTTRELL, Plaintiff–Appellant,**

v.

**NOVARTIS PHARMACEUTICALS CORPORATION, Defendant–Appellee.**

No. 12–35893.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 3, 2014.

Filed Feb. 20, 2014.

John Joseph Beins, Beins Goldberg & Hennessey LLP, Chevy Chase, MD, John Albert Girardi, Girardi & Keese, Los Angeles, CA, David P. Abeyta, Abeyta–Nelson PC, Yakima, WA, for Plaintiff–Appellant.

James B. King, Esquire, Evans, Craven & Lackie, P.S., Spokane, WA, Katharine Ruth Latimer, Donald Robertson McMinn, Esquire, Hollingsworth LLP, Washington, DC, for Defendant–Appellee.

Before: FISHER, GOULD, and CHRISTEN, Circuit Judges.

MEMORANDUM *

Appellant Duane Luttrell appeals the district court's order granting summary judgment to Novartis Pharmaceuticals Corporation ("Novartis"). We review a grant of summary judgment *de novo. Lust By and Through Lust v. Merrell Dow Pharm., Inc.,* 89 F.3d 594, 596 (9th Cir. 1996). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Washington products liability law requires that a plaintiff show proximate cause, composed of both cause in fact and legal causation. *Hartley v. State,* 103 Wash.2d 768, 698 P.2d 77, 82–83 (1985). Cause in fact is lacking when an injury would have occurred regardless of the defendant's conduct. *Davis v. Globe Mach. Mfg. Co.,* 102 Wash.2d 68, 684 P.2d 692, 696 (1984). When a plaintiff brings an insufficient warning claim against a drug company, the learned intermediary doctrine requires a showing that the prescribing physician, not the patient, would have taken "a different course of action" if better warnings had been issued. *Laisure–*

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

*Radke v. Par Pharm., Inc.,* 426 F.Supp.2d 1163, 1174 (W.D.Wash.2006); *see Adams v. Synthes Spine Co.,* 298 F.3d 1114, 1117 (9th Cir.2002); *Terhune v. A.H. Robins, Co.,* 90 Wash.2d 9, 577 P.2d 975, 977–78 (1978).

Although a jury normally decides a question of causation, it may be decided by a judge when "reasonable minds could reach but one conclusion." *Ruff v. Cnty. of King,* 125 Wash.2d 697, 887 P.2d 886, 889 (1995). Here, even assuming that Novartis' warnings were inadequate, we conclude that the district court properly granted summary judgment to Novartis because Luttrell cannot prove proximate cause. Luttrell contends that either he or his doctor would have taken a different course of action if Novartis had issued better warnings regarding the risks of developing bisphosphonate-related osteonecrosis of the jaw ("BRONJ"). Luttrell did develop osteonecrosis of the jaw ("ONJ") after taking bisphosphonates as part of his treatment for myeloma. However, in our view, Luttrell cannot prove proximate cause because the prescribing physician resumed Luttrell's bisphosphonate treatment after his development of ONJ and after the filing of this lawsuit. The record makes clear that the doctor understood the connection between bisphosphonates and the risk of osteonecrosis of the jaw, and that in his medical opinion the benefits of the treatment for the patient outweighed those risks.[1]

**AFFIRMED.**

---

1. Because the failure of Luttrell to show proximate cause is dispositive, we need not reach the issue of the district court's exclusion of expert testimony.